Aaron ROTH, Plaintiff—Appellant,

v.

COUNTY OF MARICOPA,
Defendant—Appellee.

No. 10–17464.

United States Court of Appeals,
Ninth Circuit.

Submitted Dec. 9, 2011.*

Filed Dec. 13, 2011.

Francis Gerard Fanning, Francis G. Fanning Attorney at Law, Tempe, AZ, for Plaintiff–Appellant.

Brian Kaven, Esquire, Jessica Conaway, Esquire, Daryl Manhart, Burch & Cracchiolo, PA, Phoenix, AZ, for Defendant–Appellee.

Before: ALARCÓN, CALLAHAN, and N.R. SMITH, Circuit Judges.

MEMORANDUM **

Aaron Roth appeals from the district court's order granting summary judgment in favor of the County of Maricopa ("County") for his failure to establish a prima facie case of retaliation against the County

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

in violation of Title VII of the Civil Rights Act of 1964 (42 U.S.C. § 2000e *et seq.*).[1] Roth also appeals from the district court's order denying his motion to alter or amend the judgment pursuant to Rule 59(e) of the Federal Rules of Civil Procedure. We have jurisdiction pursuant to 28 U.S.C. § 1291. We affirm.

# I

■ Roth contends that the district court erred in concluding that he failed to present sufficient evidence in his opposition to the County's motion for summary judgment that there is a genuine issue of material fact in dispute regarding whether he was subject to an adverse employment decision in retaliation for his complaint that his supervisor subjected him to discrimination because of his gender in violation of Title VII. "We review *de novo* the district court's grant of summary judgment." *FTC v. Stefanchik*, 559 F.3d 924, 927 (9th Cir.2009).

In order to establish a prima facie case of retaliation under Title VII, a plaintiff must demonstrate: "(1) involvement in protected activity opposing an unlawful employment practice, (2) an adverse employment action, and (3) a causal link between the protected activity and the adverse action." *Freitag v. Ayers*, 468 F.3d 528, 541 (9th Cir.2006). "[A]n action is cognizable as an adverse employment action if it is reasonably likely to deter employees from engaging in protected activity." *Ray v. Henderson*, 217 F.3d 1234, 1243 (9th Cir.2000).

Roth contends that the district court "erroneously gave credibility to Church's statements merely because they were not contradicted by direct evidence." This argument is contrary to the law of this circuit. "A plaintiff may not defeat a defendant's motion for summary judgment merely by denying the credibility of the defendant's proffered reasons[s] for the challenged employment action." *Cornwell v. Electra Cent. Credit Union*, 439 F.3d 1018, 1029 n. 6 (9th Cir.2006).

> Where direct evidence is unavailable, ... the plaintiff may come forward with circumstantial evidence ... to show that the employer's proffered motives were not the actual motives because they are inconsistent or otherwise not believable. Such evidence ... must be 'specific' and 'substantial' in order to create a triable issue with respect to whether the employer intended to discriminate on the basis of [a prohibited ground].

*Bodett v. CoxCom, Inc.*, 366 F.3d 736, 743 (9th Cir.2004) (citation omitted).

Roth failed to present direct or circumstantial evidence that demonstrates that Church's motive for not notifying Roth was based on his complaint of gender discrimination.

# II

Roth also asserts that the district court erred in concluding that he had failed to demonstrate a prima facie case of retaliation because of the temporal proximity between his compliant to Church of Dr. Cox's alleged gender discrimination and the failure to give him notice of the reclassification a few weeks later. We disagree. The doctrine of temporal proximity is inapplicable because Roth failed to present direct or circumstantial evidence that he was subjected to an adverse employment action that was caused by his complaint of gender discrimination.

# III

■ Roth also appeals from the district court's denial of his motion pursuant to

---

1. The district court also granted summary judgment in favor of the County as to Roth's sexual discrimination claim because, as Roth conceded, he failed to present any evidence to support the claim.

Rule 59(e) of the Federal Rules of Civil Procedure. He contends that the district court misconstrued the evidence in granting the County's motion for summary judgment regarding whether Church's failure to notify Roth after he accepted a different job that his position as administrative specialist would be reclassified subject to the action of the Board of Supervisors. The record demonstrates that Roth failed to present any direct or circumstantial evidence that Church's testimony was not credible.

### Conclusion

The district court's order granting summary judgment on Roth's Title VII claim and the denial of his Rule 59(e) motion are AFFIRMED.